Eugene GENCHEV, Plaintiff–
Appellant,

v.

DETROIT DIESEL CORPORATION,
Defendant–Appellee.

No. 13–56025.

United States Court of Appeals,
Ninth Circuit.

Submitted June 5, 2015.*

Filed June 23, 2015.

Douglas Jaffe, Law Offices of Douglas Jaffe, San Diego, CA, for Plaintiff–Appellant.

Philip R. Cosgrove, Sedgwick LLP, Los Angeles, CA, for Defendant–Appellee.

Before: M. SMITH and N.R. SMITH, Circuit Judges and LEFKOW,** Senior District Judge.

MEMORANDUM ***

Eugene Genchev appeals the district court's judgment following a jury trial. Genchev claims that the district court erred in failing to give a jury instruction that would have allowed the jury to award consequential damages under California Commercial Code § 2719(2) if it found that Detroit Diesel Corporation's express warranties had failed their essential purpose. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** The Honorable Joan Humphrey Lefkow, Senior District Judge for the U.S. District Court

"Harmless error review applies to jury instructions in civil cases." *Kennedy v. S. Cal. Edison Co.*, 268 F.3d 763, 770 (9th Cir.2001) (citing *Caballero v. City of Concord*, 956 F.2d 204, 206 (9th Cir.1992) ("An error in instructing the jury in a civil case requires reversal unless the error is more probably than not harmless.")).

Genchev argues that the district court erred in finding that the California Commercial Code did not apply to the transaction between Genchev and Detroit Diesel. However, we need not reach this argument as the failure to give this jury instruction, even if error, was harmless error as the jury ultimately found that Detroit Diesel had not breached its express warranties.

The requested jury instruction would have allowed the jury to award consequential damages if they found that Detroit Diesel's express warranties had failed their essential purpose. "If the remedy promised by the seller is so hollow or ineffectual as to be meaningless, then the warranty fails of its essential purpose and the customer is not bound by limitations of remedy contained therein." *In re MyFord Touch Consumer Litig.*, 46 F.Supp.3d 936, 970 (N.Dist.Cal.2014) (internal citation and quotation marks omitted); *accord Milgard Tempering, Inc. v. Selas Corp. of Am.*, 902 F.2d 703, 707 (9th Cir.1990); *Fiorito Bros., Inc. v. Fruehauf Corp.*, 747 F.2d 1309, 1312 (9th Cir.1984).

The jury found that Detroit Diesel did not breach its express warranties, which according to the language of the warranties means that Detroit Diesel "correct[ed] any malfunction occurring during the WARRANTY PERIOD resulting from defects in material or workmanship." In

for the Northern District of Illinois, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

light of this finding, it would have been impossible for the jury to also find that the warranties failed their essential purpose—which was to correct malfunctions. Thus, even if the district court erred in not giving the requested jury instruction, this error was harmless as the jury found that Detroit Diesel did not breach its express warranties and thus would not have found that Detroit Diesel's express warranties failed their essential purpose. *See, e.g., Cunha v. Ward Foods, Inc.,* 804 F.2d 1418, 1434 (9th Cir.1986) (refusal to instruct jury on claim of promissory estoppel was harmless because jury found that no promise had been made in considering another claim).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.